**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Luis Alberto VILLA–DELGADO,**
**Defendant–Appellant.**

No. 07–50677
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Feb. 8, 2008.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Federal Public Defender's Office Western District of Texas, San Antonio, TX, for Defendant–Appellant.

Before WIENER, GARZA, and BENAVIDES, Circuit Judges.

PER CURIAM: *

Defendant–Appellant Luis Alberto Villa–Delgado appeals the 46–month sentence imposed following his guilty-plea conviction for attempting to reenter the United States illegally after having been removed. He contends that the district court erred in ruling that his prior Idaho rape conviction constituted the enumerated offense of statutory rape, triggering the 16–level enhancement contained in U.S.S.G. § 2L1.2(b)(1)(A)(ii). He also contends that

---

his sentence exceeds the statutory maximum under 8 U.S.C. § 1326(a).

As Villa preserved his Guidelines argument in the district court, we review that court's interpretation of the Guidelines de novo. *United States v. Carbajal–Diaz,* 508 F.3d 804, 807 (5th Cir.2007). The Idaho statute of conviction criminalizes sexual intercourse with a female younger than 18 years of age. The charging document, to which Villa pleaded guilty, stated that the female victim was 13 years of age. Thus, Villa's crime may be narrowly defined as unlawful sexual intercourse with a 13–year old female. *See id.* at 807–10. This crime is encompassed within the generic, contemporary meaning of statutory rape. Accordingly, application of the 16–level enhancement was proper. *See id.*

Relying on *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), Villa challenges the constitutionality of § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury. This challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). *United States v. Pineda–Arrellano,* 492 F.3d 624, 625 (5th Cir.2007), *cert. denied,* —— U.S. ——, 128 S.Ct. 872, 169 L.Ed.2d 737 (2008).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.